# EXHIBIT 3

| Fradulent statement Activities | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Statements Made: | | | | | | Russian Collusion Nar | Ref. #124a | Ref. #124b | Ref. #124c | Ref. #124d | COVID-19 Narrative | Ref. #125a | Ref. #125b | Fraudulent Nar. | | | | | | | | |
| Dates Made | | | | | | | | | | | | | | | Dates Made | 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020 | | | | |
| Locations made | | | Def. Type | Senior (ft1) | Benefic.(ft2) | Funct. (ft3) | | | | | | | | | | | | | | Locations | In Washington Dc | In Def state | states as marked | on wire? |
| | Title / Conduct. | Defendant | | | | | | | | | | | | | | | | | | | | | |
| | | Joe Biden | | x | | | yes | x | x | x | | yes | x | x | yes | x | x | x | x | | x | x | all 50 states | yes |
| | | K. Harris. | | x | | | yes | x | x | x | x | yes | x | x | yes | x | x | x | x | | x | x | all 50 states. | yes |
| State | | | | | | | | | | | | | | | | | | | | | | | | |
| Alabama | | | | | | | | | | | | | | | | | | | | | | | | |
| | Governor | Kay Ivey | | | x | | | | | | | yes | x | x | yes | x | x | | x | | | x | | x |
| | Secretary of State | John H. Merrill | | | x | | yes | x | | x | | yes | x | x | | x | x | xx | x | | | x | | x |
| | Senator 1 | Richard Shelby | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Senator 2 | Tommy Tuberville | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Congressman 1 | Jerry L. Carl | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Congressman 2 | Barry Moore | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Congressman 3 | Mike Rogers | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Congressman 4 | Robert B. Aderholt | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Congressman 5 | Mo Brooks | | x | | | yes | x | | | | yes | x | x | | x | x | | x | | | x | | x |
| | Congressman 6 | Gary Palmer | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Congressman 7 | Terri A. Sewell | | x | | | yes | x | x | x | x | yes | x | x | yes | x | x | x | x | | x | x | | x |
| Alaska | Governor | Mike Dunleavy | | | x | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Secretary of State | None | | | | | | | | | | | | | | | | | | | | | | x |
| | Senator 1 | Lisa Murkowski | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Senator 2 | Dan Sullivan | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Congressman 1 | Don Young | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| Arizona | Governor | Doug Ducey | | x | x | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Secretary of State | Katie Hobbs | | x | x | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Senator 1 | Mark Kelly | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Senator 2 | Kyrsten Sinema | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Congressman 1 | Tom O'Halleran | | x | | | yes | x | | | | yes | x | x | | x | x | x | x | | | x | | x |
| | Congressman 2 | Ann Kirkpatrick | | x | | | yes | x | | | | yes | x | x | | x | x | x | x | | | x | | x |
| | Congressman 3 | Raul Grijalva | | x | | | yes | x | | | | yes | x | x | | x | x | x | x | | | x | | x |
| | Congressman 4 | Paul A. Gosar | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Congressman 5 | Andy Biggs | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Congressman 6 | David Schweikert | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Congressman 7 | Ruben Gallego | | x | | | yes | x | | | | yes | x | x | | x | x | | x | | | x | | x |
| | Congressman 8 | Debbie Lesko | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Congressman 9 | Greg Stanton | | x | | | yes | x | | | | yes | x | x | | x | x | x | x | | | x | | x |
| Arkansas | Governor | Asa Hutchinson | | | x | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Secretary of State | John Thurston | | | x | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Senator 1 | John Boozman | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Senator 2 | Tom Cotton | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Congressman 1 | Rick Crawford | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Congressman 2 | French Hill | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Congressman 3 | Steve Womack | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| | Congressman 4 | Bruce Westerman | | x | | | | | | | | yes | x | x | | | | | x | | | x | | x |
| California | Governor | Gavin Newsom | | | x | | yes | x | x | x | x | yes | x | x | yes | x | x | x | x | | | x | | x |
| | Secretary of State | Alex Padilla | | | x | | yes | x | x | x | x | yes | x | x | yes | x | x | x | x | | | x | | x |
| | Senator 1 | Dianne Feinstein | | x | | | yes | x | x | x | x | yes | x | x | yes | x | x | x | x | | x | x | | x |
| | Senator 2 | Alex Padilla | | x | | | | | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 1 | Doug LaMalfa | | x | | | | | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 2 | Jared Huffman | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 3 | John Garamendi | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 4 | Tom McClintock | | x | | | | | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 5 | Mike Thompson | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 6 | Doris O. Matsui | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 7 | Ami Bera | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 8 | Jay Obernolte | | x | | | | | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 9 | Jerry McNerney | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 10 | Josh Harder | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 11 | Mark DeSaulnier | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 12 | Nancy Pelosi | | x | | | yes | x | x | x | x | yes | x | x | yes | x | x | x | x | | x | x | | x |
| | Congressman 13 | Barbara Lee | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 14 | Jackie Speier | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 15 | Eric Swalwell | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 16 | Jim Costa | | x | | | yes | x | x | x | x | yes | x | x | yes | x | | | x | | x | x | x | x |
| | Congressman 17 | Ro Khanna | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 18 | Anna G. Eshoo | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 19 | Zoe Lofgren | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 20 | Jimmy Panetta | | x | | | yes | x | x | x | x | yes | x | x | yes | x | x | x | x | | x | x | x | x |
| | Congressman 21 | David G. Valadao | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 22 | Devin Nunes | | x | | | | | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 23 | Kevin McCarthy | | x | | | | | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 24 | Salud Carbajal | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 25 | Mike Garcia | | x | | | | | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 26 | Julia Brownley | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 27 | Judy Chu | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 28 | Adam Schiff | | x | | | yes | x | x | x | x | yes | x | x | yes | x | x | x | x | | x | x | x | x |
| | Congressman 29 | Tony Cárdenas | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 30 | Brad Sherman | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 31 | Pete Aguilar | | x | | | yes | x | x | x | x | yes | x | x | yes | x | x | x | x | | x | x | x | x |
| | Congressman 32 | Grace Napolitano | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |
| | Congressman 33 | Ted Lieu | | x | | | yes | x | | | | yes | x | x | | | | | x | | x | x | x | x |

| | | | Def. Type | Senior (ft1) | Benefic.(ft2) | Funct. (ft3) | Russian Collusion Nar | Ref. #124a | Ref. #124b | Ref. #124c | Ref. #124d | COVID-19 Narrative | Ref. #125a | Ref. #125b | Fraudulent Nar. | Dates Made | 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020 | Locations | In Washington Dc | In Def state | states as marked | on wire? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Congressman 34 | Jimmy Gomez | | | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 35 | Norma Torres | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 36 | Raul Ruiz | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 37 | Karen Bass | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 38 | Linda Sánchez | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 39 | Young Kim | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 40 | Lucille Roybal-Allard | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 41 | Mark Takano | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 42 | Ken Calvert | | x | | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 43 | Maxine Waters | | x | | | yes | x | x | x | x | yes | x | x | yes | | x | x | x | x | | x | x | x | x |
| | Congressman 44 | Nanette Barragán | | x | | | yes | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 45 | Katie Porter | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 46 | J. Luis Correa | | x | | | yes | x | x | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 47 | Alan Lowenthal | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 48 | Michelle Steel | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 49 | Mike Levin | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 50 | Darrell Issa | | x | | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 51 | Juan Vargas | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 52 | Scott Peters | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 53 | Sara Jacobs | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| Colorado | Governor | Jared Polis | | | x | | yes | x | x | x | x | yes | x | x | yes | | x | x | x | x | | x | | x | x |
| | Secretary of State | Jena Griswold | | | x | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Senator 1 | Michael F. Bennet | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Senator 2 | John W. Hickenlooper | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 1 | Diana DeGette | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 2 | Joe Neguse | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 3 | Lauren Boebert | | x | | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 4 | Ken Buck | | x | | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 5 | Doug Lamborn | | x | | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 6 | Jason Crow | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 7 | Ed Perlmutter | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| Connecticut | Governor | Ned Lamont | | | x | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Secretary of State | Denise W. Merrill | | | x | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Senator 1 | Richard Blumenthal | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Senator 2 | Christopher Murphy | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 1 | John B. Larson | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 2 | Joe Courtney | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 3 | Rosa L. DeLauro | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 4 | Jim Himes | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 5 | Jahana Hayes | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| Delaware | Governor | John Carney | | | x | | yes | x | x | x | x | yes | x | x | yes | | x | | | | | x | | x | x |
| | Secretary of State | Jeffrey W. Bullock | | | x | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Senator 1 | Thomas R. Carper | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Senator 2 | Christopher A. Coons | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 1 | Lisa Blunt Rochester | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| Florida | Governor | Ron DeSantis | | | x | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Secretary of State | Laurel M. Lee | | | x | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Senator 1 | Marco Rubio | | x | | | | | | | | yes | x | x | | | | | | | | x | x | x | x |
| | Senator 2 | Rick Scott | | x | | | | | | | | yes | x | x | | | | | | | | x | x | x | x |
| | Congressman 1 | Matt Gaetz | | x | | | | | | | | yes | x | x | | | | | | | | x | x | x | x |
| | Congressman 2 | Neal Dunn | | x | | | | | | | | yes | x | x | | | | | | | | x | x | x | x |
| | Congressman 3 | Kat Cammack | | x | | | | | | | | yes | x | x | | | | | | | | x | x | x | x |
| | Congressman 4 | John Rutherford | | x | | | | | | | | yes | x | x | | | | | | | | x | x | x | x |
| | Congressman 5 | Al Lawson | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | x | x | x |
| | Congressman 6 | Michael Waltz | | x | | | | | | | | yes | x | x | | | | | | | | x | x | x | x |
| | Congressman 7 | Stephanie Murphy | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 8 | Bill Posey | | x | | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 9 | Darren Soto | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 10 | Val Demings | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 11 | Daniel Webster | | x | | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 12 | Gus M. Bilirakis | | x | | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 13 | Charlie Crist | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 14 | Kathy Castor | | x | | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 15 | C. Scott Franklin | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 16 | Vern Buchanan | | x | | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 17 | W. Gregory Steube | | x | | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 18 | Brian Mast | | x | | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 19 | Byron Donalds | | x | | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 20 | Alcee L. Hastings | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 21 | Lois Frankel | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 22 | Ted Deutch | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 23 | Debbie Wasserman Schultz | x | | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 24 | Frederica Wilson | | x | | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 25 | Mario Diaz-Balart | | x | | | | | | | | yes | x | x | | | | | | | | x | | x | x |
| | Congressman 26 | Carlos A. Gimenez | | x | | | yes | x | | | | yes | x | x | | | | | | | | x | | x | x |

| State | Position | Name | Def. Type | Senior (ft1) | Benefic.(ft2) | Funct. (ft3) | Russian Collusion Nar. | Ref. #124a | Ref. #124b | Ref. #124c | Ref. #124d | COVID-19 Narrative | Ref. #125a | Ref. #125b | Fraudulent Nar. | Dates Made | 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020 | Locations | In Washington Dc | In Def state | states as marked | on wire? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Congressman 27 | Maria Elvira Salazar | | | x | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| Georgia | Governor | Brian P. Kemp | | | x | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Secretary of State | Brad Raffensperger | | | x | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Senator 1 | Jon Ossoff | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Senator 2 | Raphael G. Warnock | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 1 | Buddy Carter | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 2 | Sanford D. Bishop Jr. | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 3 | A. Drew Ferguson | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 4 | Henry C. "Hank" Jr. Johnson | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | x | x | x |
| | Congressman 5 | Nikema Williams | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 6 | Lucy McBath | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 7 | Carolyn Bourdeaux | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 8 | Austin Scott | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 9 | Andrew S. Clyde | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 10 | Jody Hice | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 11 | Barry Loudermilk | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 12 | Rick Allen | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 13 | David Scott | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 14 | Marjorie Taylor Greene | | x | | | | | | | | yes | x | x | | | | | | | | | x | x | x | x |
| Hawaii | Governor | David Y. Ige | | | x | | yes | x | x | x | | yes | x | x | | | | | | | | | x | | x | x |
| | Secretary of State | Josh Green | | | x | | yes | x | x | x | | yes | x | x | | | | | | | | | x | | x | x |
| | Senator 1 | Mazie K. Hirono | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Senator 2 | Brian Schatz | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 1 | Ed Case | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 2 | Kaiali'i Kahele | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| Idaho | Governor | Brad Little | | | x | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Secretary of State | Lawerence Denney | | | x | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Senator 1 | Mike Crapo | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Senator 2 | James E. Risch | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 1 | Russ Fulcher | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 2 | Mike Simpson | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| Illinois | Governor | JB Pritzker | | | x | | yes | x | x | x | x | yes | x | x | yes | | x | | | | | x | | x | x |
| | Secretary of State | Jesse White | | | x | | yes | x | x | x | x | yes | x | x | yes | | x | | | | | x | | x | x |
| | Senator 1 | Tammy Duckworth | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Senator 2 | Richard J. Durbin | x | | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 1 | Bobby L. Rush | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 2 | Robin Kelly | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 3 | Marie Newman | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 4 | Jesús "Chuy" García | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 5 | Mike Quigley | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 6 | Sean Casten | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 7 | Danny K. Davis | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 8 | Raja Krishnamoorthi | | x | | | yes | xx | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 9 | Jan Schakowsky | | x | | | yes | xx | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 10 | Bradley Schneider | | x | | | yes | xx | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 11 | Bill Foster | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 12 | Mike Bost | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 13 | Rodney Davis | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 14 | Lauren Underwood | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 15 | Mary E. Miller | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 16 | Adam Kinzinger | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 17 | Cheri Bustos | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 18 | Darin LaHood | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| Indiana | Governor | Eric Holcomb | | | x | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Secretary of State | Holli Suillivan | | | x | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Senator 1 | Mike Braun | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Senator 2 | Todd Young | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 1 | Frank J. Mrvan | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 2 | Jackie Walorski | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 3 | Jim Banks | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 4 | James Baird | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 5 | Victoria Spartz | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 6 | Greg Pence | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 7 | André Carson | | x | | | yes | x | x | x | | yes | x | x | | | | | | | | | x | x | x | x |
| | Congressman 8 | Larry Bucshon | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 9 | Trey Hollingsworth | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| Iowa | Governor | Kim Reynolds | | | x | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Secretary of State | Paul D. Pate | | | x | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Senator 1 | Joni Ernst | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Senator 2 | Chuck Grassley | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 1 | Ashley Hinson | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 2 | Mariannette Miller-Meeks | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 3 | Cynthia Axne | | x | | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Congressman 4 | Randy Feenstra | | x | | | | | | | | yes | x | x | | | | | | | | | x | | x | x |
| Kansas | Governor | Laura Kelly | | | x | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |
| | Secretary of State | Scott Schwab | | | x | | yes | x | | | | yes | x | x | | | | | | | | | x | | x | x |

| | | | Def. Type | Senior (ft1) | Benefic.(ft2) | Funct. (ft3) | Russian Collusion Nar | Ref. #124a | Ref. #124b | Ref. #124c | Ref. #124d | COVID-19 Narrative | Ref. #125a | Ref. #125b | Fraudulent Nar. | Dates Made | 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020 | Locations | In Washington Dc | In Def state | states as marked | on wire? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Senator 1 | Roger Marshall | | | | x | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Senator 2 | Jerry Moran | | | | x | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 1 | Tracey Mann | | | | x | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 2 | Jake LaTurner | | | | x | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 3 | Sharice Davids | | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 4 | Ron Estes | | | | x | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| Statements Made: | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dates Made | | | | | | | | | | | | | | | | | Dates Made | 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020 | | | | | |
| Locations made | | | | | | | | | | | | | | | | | | | | | | Locations | In Washington Dc | In Def state | states as marked | on wire? |
| Kentucky | Governor | Andy Beshear | | | | x | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Secretary of State | Sara W. Mahan | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Senator 1 | Mitch McConnell | | x | | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Senator 2 | Rand Paul | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 1 | James Comer | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 2 | S. Brett Guthrie | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 3 | John A. Yarmuth | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 4 | Thomas Massie | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 5 | Harold Rogers | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 6 | Andy Barr | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| Louisiana | Governor | John Bel Edwards | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Secretary of State | R. Kyle Ardoin | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Senator 1 | Bill Cassidy | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Senator 2 | John Kennedy | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 1 | Steve Scalise | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 2 | Vacant | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 3 | Clay Higgins | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 4 | Mike Johnson | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 5 | Vacant | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 6 | Garret Graves | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| Maine | Governor | Janet T. Mills | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Secretary of State | Shenna Bellows | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Senator 1 | Susan M. Collins | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Senator 2 | Angus S. King, Jr. | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 1 | Chellie Pingree | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 2 | Jared Golden | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| Maryland | Governor | Larry Hogan | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Secretary of State | John C. Wobensmith | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Senator 1 | Benjamin L. Cardin | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Senator 2 | Chris Van Hollen | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 1 | Andy Harris | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 2 | C. A. Dutch Ruppersberger | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 3 | John P. Sarbanes | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 4 | Anthony Brown | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 5 | Steny H. Hoyer | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 6 | David Trone | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 7 | Kweisi Mfume | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 8 | Jamie Raskin | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| Massachusetts | Governor | Charlie Baker | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Secretary of State | William Francis Galvin | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Senator 1 | Edward J. Markey | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Senator 2 | Elizabeth Warren | | | x | | yes | x | x | x | x | yes | x | x | yes | | x | x | x | x | x | x | x | | x | x |
| | Congressman 1 | Richard E. Neal | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 2 | James McGovern | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 3 | Lori Trahan | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 4 | Jake Auchincloss | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 5 | Katherine Clark | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 6 | Seth Moulton | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 8 | Stephen F. Lynch | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 9 | William Keating | | | x | | yes | x | x | x | x | yes | x | x | yes | | x | x | x | x | x | x | x | | x | x |
| Michigan | Governor | Gretchen Whitmer | | | x | | yes | x | x | x | x | yes | x | x | yes | | | | | x | | x | | x | x |
| | Secretary of State | Jocelyn Benson | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Senator 1 | Gary C. Peters | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Senator 2 | Debbie Stabenow | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 1 | Jack Bergman | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 2 | Bill Huizenga | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 3 | Peter Meijer | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 4 | John Moolenaar | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 5 | Daniel Kildee | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 6 | Fred Upton | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 7 | Tim Walberg | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 8 | Elissa Slotkin | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 9 | Andy Levin | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 10 | Lisa C. McClain | | | x | | | | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 11 | Haley Stevens | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |
| | Congressman 12 | Debbie Dingell | | | x | | yes | x | | | | yes | x | x | | | | | | | x | | x | | x | x |

| State | Position | Name | Def. Type | Senior (ft1) | Benefic.(ft2) | Funct. (ft3) | Russian Collusion Nar | Ref. #124a | Ref. #124b | Ref. #124c | Ref. #124d | COVID-19 Narrative | Ref. #125a | Ref. #125b | Fraudulent Nar. | 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020 | In Washington Dc | In Def state | states as marked | on wire? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Congressman 13 | Rashida Tlaib | | x | | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 14 | Brenda Lawrence | | x | | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| Minnesota | Governor | Tim Walz | | | x | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| | Secretary of State | Steve Simon | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Senator 1 | Amy Klobuchar | | x | | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Senator 2 | Tina Smith | | x | | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 1 | Jim Hagedom | | x | | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 2 | Angie Craig | | x | | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| Statements Made: | | | | | | | Russian Collusion Nar | Ref. #124a | Ref. #124b | Ref. #124c | Ref. #124d | COVID-19 Narrative | Ref. #125a | Ref. #125b | Fraudulent Nar. | | | | | | | | |
| Dates Made | | | | | | | | | | | | | | | | Dates Made | 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020 | | | |
| Locations made | | | Def. Type | Senior (ft1) | Benefic.(ft2) | Funct. (ft3) | | | | | | | | | | | | | | Locations | In Washington Dc | In Def state | states as marked | on wire? |
| | Congressman 3 | Dean Phillips | | x | | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 4 | Betty McCollum | | x | | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 5 | Ilhan Omar | | x | | | yes | x | x | x | x | yes | x | x | yes | x | x | x | x | x | x | x | x |
| | Congressman 6 | Tom Emmer | | x | | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 7 | Michelle Fischbach | | x | | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 8 | Pete Stauber | | x | | | yes | x | x | x | | yes | x | x | | | | | | x | x | x | x |
| Mississippi | Governor | Tate Reeves | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Secretary of State | Michael Watson | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Senator 1 | Cindy Hyde-Smith | | x | | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Senator 2 | Roger F. Wicker | | x | | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 1 | Trent Kelly | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 2 | Bennie G. Thompson | | x | | | yes | x | x | x | x | yes | x | x | yes | x | x | x | x | x | x | x | x |
| | Congressman 3 | Michael Guest | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 4 | Steven Palazzo | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| Missouri | Governor | Michael L. Parson | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Secretary of State | John R Ashcroft | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Senator 1 | Roy Blunt | | x | | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Senator 2 | Josh Hawley | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 1 | Cori Bush | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 2 | Ann Wagner | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 3 | Blaine Luetkemeyer | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 4 | Vicky Hartzler | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 5 | Emanuel Cleaver | | | x | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 6 | Sam Graves | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 7 | Billy Long | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 8 | Jason Smith | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| Montana | Governor | Greg Gianforte | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Secretary of State | Christi Jacobsen | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Senator 1 | Steve Daines | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Senator 2 | Jon Tester | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 1 | Matthew M. Rosendale | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| Nebraska | Governor | Pete Ricketts | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Secretary of State | John A. Gale | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Senator 1 | Deb Fischer | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Senator 2 | Ben Sasse | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 1 | Jeff Fortenberry | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 2 | Don Bacon | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 3 | Adrian Smith | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| Nevada | Governor | Steve Sisolak | | | | x | yes | x | x | x | | yes | x | x | | x | x | x | x | x | x | x | x |
| | Secretary of State | Barbara K. Cegavske | | | | x | yes | x | | x | | yes | x | x | | | | | | x | x | x | x |
| | Senator 1 | Catherine Cortez Masto | | x | | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Senator 2 | Jacky Rosen | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 1 | Dina Titus | | | x | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 2 | Mark Amodei | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 3 | Susie Lee | | | x | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 4 | Steven Horsford | | | x | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| New Hampshire | Governor | Chris Sununu | | | | x | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Secretary of State | William M. Gardner | | | | x | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Senator 1 | Margaret Wood Hassan | | x | | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Senator 2 | Jeanne Shaheen | | x | | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 1 | Chris Pappas | | x | | | yes | x | x | x | x | yes | x | x | yes | x | x | x | x | x | x | x | x |
| | Congressman 2 | Ann Kuster | | x | | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| New Jersey | Governor | Phil Murphy | | | | x | yes | x | x | x | x | yes | x | x | yes | x | x | x | x | x | x | x | x |
| | Secretary of State | Tahesha Way | | | | x | yes | x | x | x | x | yes | x | x | yes | x | x | x | x | x | x | x | x |
| | Senator 1 | Cory A. Booker | | x | | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Senator 2 | Robert Menendez | | x | | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 1 | Donald Norcross | | | x | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 2 | Jefferson Van Drew | | | x | | yes | x | x | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 3 | Andy Kim | | | x | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 4 | Chris Smith | | | x | | | | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 5 | Josh Gottheimer | | | x | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 6 | Frank Pallone Jr. | | | x | | yes | x | x | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 7 | Tom Malinowski | | | x | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 8 | Albio Sires | | | x | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 9 | Bill Pascrell Jr. | | | x | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| | Congressman 10 | Donald Payne Jr. | | | x | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |

| State | Role | Name | Def. Type | Senior (ft1) | Benefic.(ft2) | Funct. (ft3) | | Russian Collusion Nar | Ref. #124a | Ref. #124b | Ref. #124c | Ref. #124d | COVID-19 Narrative | Ref. #125a | Ref. #125b | | Fraudulent Nar. | | Dates Made | 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020 | | Locations | In Washington DC | In Def state | states as marked | on wire? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Congressman 11 | Mikie Sherrill | | | | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 12 | Bonnie Watson Coleman | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| New Mexico | Governor | Michelle Lujan Grisham | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Secretary of State | Maggie Toulouse Oliver | | | x | | | yes | x | x | x | | yes | x | x | | | | | | | | | | | x | x | x | x |
| | Senator 1 | Martin Heinrich | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Senator 2 | Ben Ray Luján | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 1 | udall | | x | | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 2 | Yvette Herrell | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 3 | Teresa Leger Fernandez | | | x | | | yes | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| Statements Made: | | | | | | | | Russian Collusion Nar | Ref. #124a | Ref. #124b | Ref. #124c | Ref. #124d | COVID-19 Narrative | Ref. #125a | Ref. #125b | | Fraudulent Nar. | | | | | | | | | | | |
| Dates Made | | | | | | | | | | | | | | | | | | | Dates Made | 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020 | | | | | |
| Locations made | | | | | | | | | | | | | | | | | | | | | | | | | Locations | In Washington Dc | In Def state | states as marked | on wire? |
| | | | Def. Type | Senior (ft1) | Benefic.(ft2) | Funct. (ft3) | | | | | | | | | | | | | | | | | | | | | | |
| New York | Governor | Andrew M. Cuomo | | | x | | | yes | x | x | x | x | yes | x | x | | yes | | | x | x | x | x | | | x | | x | x |
| | Secretary of State | Rossana Rosado | | | x | | | yes | x | x | x | x | yes | x | x | | yes | | | x | x | x | x | | | x | | x | x |
| | Senator 1 | Kirsten E. Gillibrand | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Senator 2 | Charles E. Schumer | | x | | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 1 | Lee Zeldin | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 2 | Andrew R. Garbarino | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 3 | Thomas Suozzi | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 4 | Kathleen Rice | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 5 | Gregory W. Meeks | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 6 | Grace Meng | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 7 | Nydia M. Velázquez | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 8 | Hakeem Jeffries | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 9 | Yvette D. Clarke | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 10 | Jerrold Nadler | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 11 | Nicole Malliotakis | | | x | | | yes | xx | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 12 | Carolyn Maloney | | | x | | | yes | xx | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 13 | Adriano Espaillat | | | x | | | yes | xx | xx | xx | | yes | x | x | | | | | | | | | | | x | x | x | x |
| | Congressman 14 | Alexandria Ocasio-Cortez | | x | | | | yes | x | x | x | x | yes | x | x | | yes | | | x | x | x | x | | | x | x | x | x |
| | Congressman 15 | Ritchie Torres | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 16 | Jamaal Bowman | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 17 | Mondaire Jones | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 18 | Sean Patrick Maloney | | | x | | | yes | x | x | | | yes | x | x | | | | | | | | | | | x | x | x | x |
| | Congressman 19 | Antonio Delgado | | | x | | | yes | xx | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 20 | Paul D. Tonko | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 21 | Elise Stefanik | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 22 | Claudia Tenney | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 23 | Tom Reed | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 24 | John Katko | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 25 | Joseph Morelle | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 26 | Brian Higgins | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 27 | Chris Jacobs | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| North Carolina | Governor | Roy Cooper | | | x | | | yes | x | x | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Secretary of State | Elaine F. Marshall | | | x | | | yes | x | x | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Senator 1 | Richard Burr | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Senator 2 | Thom Tillis | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 1 | G.K. Butterfield | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 2 | Deborah K. Ross | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 3 | Gregory Francis Murphy | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 4 | David Price | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 5 | Virginia Foxx | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 6 | Kathy E. Manning | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 7 | David Rouzer | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 8 | Richard Hudson | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 9 | Dan Bishop | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 10 | Patrick T. McHenry | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| Statements Made: | | | | | | | | Russian Collusion Nar | Ref. #124a | Ref. #124b | Ref. #124c | Ref. #124d | COVID-19 Narrative | Ref. #125a | Ref. #125b | | Fraudulent Nar. | | | | | | | | | | | |
| Dates Made | | | | | | | | | | | | | | | | | | | Dates Made | 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020 | | | | | |
| Locations made | | | | | | | | | | | | | | | | | | | | | | | | | Locations | In Washington Dc | In Def state | states as marked | on wire? |
| | | | Def. Type | Senior (ft1) | Benefic.(ft2) | Funct. (ft3) | | | | | | | | | | | | | | | | | | | | | | |
| | Congressman 11 | Madison Cawthorn | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 12 | Alma Adams | | | x | | | yes | x | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Congressman 13 | Ted Budd | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| North Dakota | Governor | Doug Burgum | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Secretary of State | Al Jaeger | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Senator 1 | Kevin Cramer | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Senator 2 | John Hoeven | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| Ohio | Congressman 1 | Kelly Armstrong | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Governor | Mike DeWine | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |
| | Secretary of State | Frank LaRose | | | x | | | | | | | | yes | x | x | | | | | | | | | | | x | | x | x |

| State | Role | Name | Def. Type | Senior (ft1) | Benefic.(ft2) | Funct. (ft3) | Russian Collusion Nar | Ref. #124a | Ref. #124b | Ref. #124c | Ref. #124d | COVID-19 Narrative | Ref. #125a | Ref. #125b | Fraudulent Nar. | Dates Made 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020 | Locations: In Washington Dc | In Def state | states as marked | on wire? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Senator 1 | Sherrod Brown | | | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Senator 2 | Rob Portman | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 1 | Steve Chabot | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 2 | Brad Wenstrup | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 3 | Joyce Beatty | | | x | | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 4 | Jim Jordan | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 5 | Robert E. Latta | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 6 | Bill Johnson | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 7 | Bob Gibbs | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 8 | Warren Davidson | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 9 | Marcy Kaptur | | | x | | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 10 | Michael Turner | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 11 | Vacant | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 12 | Troy Balderson | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 13 | Tim Ryan | | | x | | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 14 | David Joyce | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 15 | Steve Stivers | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 16 | Anthony Gonzalez | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| Oklahoma | Governor | Kevin Stitt | | | | x | | | | | | yes | x | x | | | | | | x | | x | x |
| | Secretary of State | Brian Bingman | | | | x | | | | | | yes | x | x | | | | | | x | | x | x |
| | Senator 1 | James M. Inhofe | | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Senator 2 | James Lankford | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 1 | Kevin Hern | | | x | | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 2 | Markwayne Mullin | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 3 | Frank Lucas | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 4 | Tom Cole | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 5 | Stephanie I. Bice | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| Oregon | Governor | Kate Brown | | | | x | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Secretary of State | Shemia Fagan | | | | x | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Senator 1 | Jeff Merkley | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Senator 2 | Ron Wyden | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 1 | Suzanne Bonamici | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 2 | Cliff Bentz | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 3 | Earl Blumenauer | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 4 | Peter DeFazio | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 5 | Kurt Schrader | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| Pennsylvania | Governor | Tom Wolf | | | | x | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Secretary of State | Veronica Degraffenreid | | | | x | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Senator 1 | Robert P. Casey, Jr | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Senator 2 | Patrick J. Toomey | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 1 | Brian Fitzpatrick | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 2 | Brendan Boyle | | | x | | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 3 | Dwight Evans | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 4 | Madeleine Dean | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 5 | Mary Gay Scanlon | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 6 | Chrissy Houlahan | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 7 | Susan Wild | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 8 | Matt Cartwright | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 9 | Daniel Meuser | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 10 | Scott Perry | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 11 | Lloyd Smucker | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 12 | Fred Keller | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 13 | John Joyce | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 14 | Guy Reschenthaler | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 15 | Glenn Thompson | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 16 | Mike Kelly | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 17 | Conor Lamb | | | x | | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 18 | Michael Doyle | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| Rhode Island | Governor | Daniel J. McKee | | | | x | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Secretary of State | Nellie M. Gorbea | | | | x | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Senator 1 | Jack Reed | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Senator 2 | Sheldon Whitehouse | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 1 | David Cicilline | | | x | | yes | x | x | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 2 | Jim Langevin | | | x | | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| South Carolina | Governor | Henry McMaster | | | | x | | | | | | yes | x | x | | | | | | x | | x | x |
| | Secretary of State | Mark Hammond | | | | x | | | | | | yes | x | x | | | | | | x | | x | x |
| | Senator 1 | Lindsey Graham | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Senator 2 | Tim Scott | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| Statements Made: | | | | | | | | | | | | | | | | | | | | | | | |
| Dates Made | | | | | | | | | | | | | | | | | | | | | | | |
| Locations made | | | | | | | | | | | | | | | | | | | | | | | |
| | Congressman 1 | Nancy Mace | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 2 | Joe Wilson | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 3 | Jeff Duncan | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 4 | William Timmons | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 5 | Ralph Norman | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 6 | James E. Clyburn | | | x | | yes | x | x | x | | yes | x | x | | | | | | x | | x | x |
| | Congressman 7 | Tom Rice | | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| South Dakota | Governor | Kristi Noem | | | | x | | | | | | yes | x | x | | | | | | x | | x | x |

| State | Role | Name | Def. Type | Senior (ft1) | Benefic.(ft2) | Funct. (ft3) | | Russian Collusion Nar | Ref. #124a | Ref. #124b | Ref. #124c | Ref. #124d | COVID-19 Narrative | Ref. #125a | Ref. #125b | Fraudulent Nar. | | Dates Made | 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020 | | Locations | In Washington Dc | In Def state | states as marked | on wire? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Secretary of State | Steve Barnett | | | | | | | | | | | | | | | | | | | | | | | | x | | x |
| | Senator 1 | Mike Rounds | | | x | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Senator 2 | John Thune | | | x | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 1 | Dusty Johnson | | | x | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| Tennessee | Governor | Bill Lee | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Secretary of State | Tre Hargett | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Senator 1 | Marsha Blackburn | | | x | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Senator 2 | Bill Hagerty | | | x | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 1 | Diana Harshbarger | | | x | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 2 | Tim Burchett | | | x | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 3 | Chuck Fleischmann | | | x | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 4 | Scott DesJarlais | | | x | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 5 | Jim Cooper | | | x | yes | x | x | yes | x | x | | | | | | | | | | | | | | | x | | x |
| | Congressman 6 | John W. Rose | | | x | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 7 | Mark Green | | | x | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 8 | David Kustoff | | | x | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 9 | Steve Cohen | | | x | yes | x | x | yes | x | x | | | | | | | | | | | | | | | x | | x |
| Texas | Governor | Greg Abbott | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Secretary of State | Ruth Hughs | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Senator 1 | John Cornyn | x | | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Senator 2 | Ted Cruz | x | | | yes | x | | yes | x | x | | | | | | | | | | | | | | x | x | | x |
| | Congressman 1 | Louie Gohmert | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 2 | Dan Crenshaw | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 3 | Van Taylor | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 4 | Pat Fallon | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 5 | Lance Gooden | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 6 | Vacant | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 7 | Lizzie Fletcher | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 8 | Kevin Brady | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 9 | Al Green | | x | | yes | x | x | x | x | yes | x | x | yes | x | x | x | x | | | | | | | x | x | | x |
| | Congressman 10 | Michael T. McCaul | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 11 | August Pfluger | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 12 | Kay Granger | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 13 | Ronny Jackson | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 14 | Randy Weber | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 15 | Vicente Gonzalez | | x | | yes | x | | yes | x | x | | | | | | | | | | | | | | | x | | x |
| | Congressman 16 | Veronica Escobar | | x | | yes | x | x | x | yes | x | x | yes | x | x | x | x | | | | | | | | x | x | | x |
| | Congressman 17 | Pete Sessions | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | x | | x |
| | Congressman 18 | Sheila Jackson Lee | | x | | yes | x | x | x | yes | x | x | yes | x | x | x | x | | | | | | | | x | x | | x |
| | Congressman 19 | Jodey Arrington | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 20 | Joaquin Castro | | x | | yes | x | x | x | yes | x | x | yes | x | x | x | x | | | | | | | | x | x | | x |
| | Congressman 21 | Chip Roy | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 22 | Troy E. Nehls | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 23 | Tony Gonzales | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 24 | Beth Van Duyne | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 25 | Roger Williams | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 26 | Michael Burgess | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 27 | Michael Cloud | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 28 | Henry Cuellar | | x | | yes | x | | yes | x | x | | | | | | | | | | | | | | | x | | x |
| | Congressman 29 | Sylvia Garcia | | x | | yes | x | | yes | x | x | | | | | | | | | | | | | | | x | | x |
| | Congressman 30 | Eddie Bernice Johnson | | x | | yes | x | | yes | x | x | | | | | | | | | | | | | | x | x | | x |
| | Congressman 31 | John Carter | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 32 | Colin Allred | | x | | yes | x | x | yes | x | x | | | | | | | | | | | | | | | x | | x |
| | Congressman 33 | Marc Veasey | | x | | yes | x | | yes | x | x | | | | | | | | | | | | | | | x | | x |
| | Congressman 34 | Filemon Vela | | x | | yes | x | | yes | x | x | | | | | | | | | | | | | | | x | | x |
| | Congressman 35 | Lloyd Doggett | | x | | yes | x | | yes | x | x | | | | | | | | | | | | | | | x | | x |
| | Congressman 36 | Brian Babin | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| Utah | Governor | Spencer J. Cox | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Secretary of State | NONE | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Senator 1 | Mike Lee | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Senator 2 | Mitt Romney | x | | | yes | x | | yes | x | x | | | | | | | | | | | | | | x | x | | x |
| | Congressman 1 | Blake D. Moore | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 2 | Chris Stewart | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 3 | John R. Curtis | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 4 | Burgess Owens | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| Vermont | Governor | Phil Scott | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Secretary of State | James C Condos | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Senator 1 | Patrick J. Leahy | x | | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Senator 2 | Bernard Sanders | x | | | yes | x | x | x | yes | x | x | yes | x | x | x | x | | | | | | | | x | x | | x |
| | Congressman 1 | Peter Welch | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| Virginia | Governor | Ralph S. Northam | | | x | yes | x | | yes | x | x | | | | | | | | | | | | | | | x | | x |
| | Secretary of State | Kelly Thomasson | | | x | yes | | | yes | x | x | | | | | | | | | | | | | | | x | | x |
| | Senator 1 | Tim Kaine | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Senator 2 | Mark R. Warner | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 1 | Robert J. Wittman | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 2 | Elaine Luria | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |
| | Congressman 3 | Robert C. Scott | | x | | | | yes | x | x | | | | | | | | | | | | | | | | x | | x |

Statements Made:
Dates Made
Locations made

| State | Role | Name | Def. Type Senior (ft1) | Benefic.(ft2) | Funct. (ft3) | Russian Collusion Nar | Ref. #124a | Ref. #124b | Ref. #124c | Ref. #124d | COVID-19 Narrative | Ref. #125a | Ref. #125b | Fraudulent Nar. | 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020 | In Washington DC | In Def state | states as marked | on wire? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Congressman 4 | A. Donald McEachin | x | | | yes | x | x | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 5 | Bob Good | x | | | yes | x | x | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 6 | Ben Cline | x | | | yes | x | x | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 7 | Abigail Spanberger | x | | | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 8 | Don Beyer | x | | | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 9 | Morgan Griffith | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 10 | Jennifer Wexton | x | | | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 11 | Gerald E. "Gerry" Connolly | x | | | yes | x | | | | yes | x | x | | | | | | x | x | x | x |
| Washington | Governor | Jay Inslee | | x | | yes | x | x | x | | yes | x | x | | | | | | x | | x | x |
| | Secretary of State | Km Wyman | | x | | yes | x | x | x | | yes | x | x | | | | | | x | | x | x |
| | Senator 1 | Maria Cantwell | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Senator 2 | Patty Murray | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 1 | Suzan DelBene | x | | | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 2 | Rick Larsen | x | | | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 3 | Jaime Herrera Beutler | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 4 | Dan Newhouse | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 5 | Cathy McMorris Rodgers | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 6 | Derek Kilmer | x | | | yes | x | | | | yes | x | x | | | | | | x | | x | x |

Statements Made: **Russian Collusion Nar** | Ref. #124a | Ref. #124b | Ref. #124c | Ref. #124d | **COVID-19 Narrative** | Ref. #125a | Ref. #125b | **Fraudulent Nar.**
Dates Made: 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020
Locations made: In Washington Dc | In Def state | states as marked | on wire?

| State | Role | Name | Def. Type Senior (ft1) | Benefic.(ft2) | Funct. (ft3) | Russian Collusion Nar | Ref. #124a | Ref. #124b | Ref. #124c | Ref. #124d | COVID-19 Narrative | Ref. #125a | Ref. #125b | Fraudulent Nar. | 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020 | In Washington DC | In Def state | states as marked | on wire? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Congressman 7 | Pramila Jayapal | x | | | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 8 | Kim Schrier | x | | | yes | x | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 9 | Adam Smith | x | | | yes | x | x | x | x | yes | x | x | yes | x | x | x | x | x | x | x | x |
| | Congressman 10 | Marilyn Strickland | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| West Virginia | Governor | Jim Justice | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Secretary of State | Mac Warner | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Senator 1 | Shelley Moore Capito | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Senator 2 | Joe Manchin, III | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 1 | David McKinley | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 2 | Alex Mooney | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 3 | Carol Miller | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| Wisconsin | Governor | Tony Evers | | x | | yes | x | x | x | | yes | x | x | | | | | | x | | x | x |
| | Secretary of State | Doug La Follette | | x | | yes | x | x | x | | yes | x | x | | | | | | x | | x | x |
| | Senator 1 | Tammy Baldwin | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Senator 2 | Ron Johnson | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 1 | Bryan Steil | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 2 | Mark Pocan | x | | | yes | x | x | x | | yes | x | x | | | | | | x | | x | x |
| | Congressman 3 | Ron Kind | x | | | yes | x | x | x | | yes | x | x | | | | | | x | | x | x |
| | Congressman 4 | Gwen Moore | x | | | yes | x | x | x | | yes | x | x | | | | | | x | | x | x |
| | Congressman 5 | Scott Fitzgerald | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 6 | Glenn Grothman | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 7 | Thomas P. Tiffany | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 8 | Mike Gallagher | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| Wyoming | Governor | Mark Gordon | | x | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Secretary of State | Edward A. Buchanan | | x | | | | | | | yes | x | x | | | | | | x | | x | x |

Statements Made: **Russian Collusion Nar** | Ref. #124a | Ref. #124b | Ref. #124c | Ref. #124d | **COVID-19 Narrative** | Ref. #125a | Ref. #125b | **Fraudulent Nar.**
Dates Made: 2016-2017 | 2017-2018 | 2018-2019 | 2019-2020
Locations made: In Washington Dc | In Def state | states as marked | on wire?

| | Role | Name | Def. Type Senior (ft1) | Benefic.(ft2) | Funct. (ft3) | | | | | | COVID-19 | | | | | | | | In Washington DC | In Def state | states as marked | on wire? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Senator 1 | John Barrasso | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Senator 2 | Cynthia M. Lummis | x | | | | | | | | yes | x | x | | | | | | x | | x | x |
| | Congressman 1 | Liz Cheney | x | | | | | | | | yes | x | x | | | | | | x | x | x | x |

**Footnotes**

FT1  **Senior leader** as stated in the amended complaint: means a Senior leader defendant who is directly in control of the national level MDPE enterprise and holds a management level position sufficent to enfluence the entrie enterprise and it's various schemes

FT2  **Beneficiary Defendant** as stated in the amended complaint: means" a person who engaged in the fraudulent narrative scheme who obtained a benefit from particpation in said scheme in exchange for compliance with instructions and participation in the voting fraud schemes and/ or fraudulent narratives."

FT3  **Functionary Defendant** as stated in the amended complaint: a person who acted to facilitate the MDPE election fraud scheme at the state level though the abuse of office and in denial / defiance of laws requiring administration of elections as required by federal law."